**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Luis Ricardo PULIDO, Defendant–
Appellant.**

No. 14–10049.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted March 12, 2015.

Filed May 4, 2015.

Owen Peter Martikan, Assistant U.S. Attorney, Barbara Valliere, Assistant U.S. Attorney, Office of the U.S. Attorney, San Francisco, CA, Plaintiff–Appellee.

* This disposition is not appropriate for publication and is not precedent except as provided

Varell Laphalle Fuller, FPDCA–Federal Public Defenders Office, San Jose, CA, for Defendant–Appellant.

Before: WALLACE, M. SMITH, and WATFORD, Circuit Judges.

MEMORANDUM *

To determine whether a defendant has been deprived of speedy trial rights guaranteed by the Sixth Amendment, a court must first determine whether "the interval between accusation and trial has crossed the threshold dividing ordinary from 'presumptively prejudicial' delay." *Doggett v. United States*, 505 U.S. 647, 651–52, 112 S.Ct. 2686, 120 L.Ed.2d 520 (1992) (quoting *Barker v. Wingo*, 407 U.S. 514, 530–31, 92 S.Ct. 2182, 33 L.Ed.2d 101 (1972)).

Once the defendant makes a showing of presumptively prejudicial delay, the court must weigh four factors: (1) "the extent to which the delay stretches beyond the bare minimum needed to trigger judicial examination of the claim," *Doggett*, 505 U.S. at 652, 112 S.Ct. 2686; (2) "the reason the government assigns to justify the delay," *Barker*, 407 U.S. at 531, 92 S.Ct. 2182; (3) "[w]hether and how [the] defendant asserts his right . . .," *id.*; and (4) "prejudice to the defendant," *id.* at 532, 92 S.Ct. 2182.

After concluding that the presumption of prejudice may have been triggered in this case, the district court weighed only two of the *Barker* factors: the prejudice to the defendant and the length of delay. The district court erred in failing to weigh the

by 9th Cir. R. 36–3.

other two factors. *See id.* at 533, 92 S.Ct. 2182. It was particularly important in this case that the district court make a finding regarding the government's reason for the delay. Pulido alleged that the San Jose U.S. Attorney's Office acted pursuant to a policy of depriving state prisoners of their ability to assert speedy trial rights in § 1326 cases. This allegation, if credited, would weigh heavily in the *Barker* analysis. *See id.* at 531, 92 S.Ct. 2182 ("A deliberate attempt to delay the trial in order to hamper the defense should be weighted heavily against the government.").

We vacate and remand to the district court with instructions to weigh each of the *Barker* factors.

**VACATED AND REMANDED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.